LAWRENCE v BURDI

Docket No. 322041. Submitted October 14, 2015, at Detroit. Decided
    January 26, 2016, at 9:05 a.m. Leave to appeal denied 500 Mich
    ___.

   Frank Lawrence filed a complaint in the Macomb Circuit Court
   against defendants, attorney Caren M. Burdi and Earl, Earl &
   Rose, PLLC, for defamation and abuse of process for actions taken
   by defendants in a property dispute involving Lawrence's em-
   ployer. In the property dispute, the plaintiff, William P. Froling,
   was Lawrence's employer, and the defendant, Pelican Property,
   was represented by the same firm representing defendants in the
   instant case. Lawrence was not a party to the property dispute,
   and discovery in the dispute had already closed. Nevertheless,
   Pelican Property served on Froling several requests for admission
   involving Lawrence. Pelican Property requested that Froling ad-
   mit that Lawrence had two previous drug convictions and that he
   had been unable to take Michigan's bar examination because he
   could not meet the character and fitness standards required for
   admission to the bar. After defendants refused to withdraw the
   requests, Lawrence brought this action, in which he first moved to
   strike and expunge the requests to admit because they represented
   an abuse of process and defamation. He later withdrew that motion
   and moved to seal the requests for admission and also a Board of
   Law Examiners (BLE) opinion on Lawrence's character and fit-
   ness. According to Lawrence, the statements made in the requests
   for admission were unrelated to the property dispute and were
   intended to maliciously defame Lawrence, a nonparty. The court,
   Jennifer M. Faunce, J., ordered that the requests to admit that
   Lawrence had previous drug convictions be sealed, but the court
   denied Lawrence's request that the statement regarding the bar
   examination and the BLE opinion be sealed because there were
   "some legitimate questions" about Lawrence and the bar examina-
   tion. The court denied Lawrence's motion for sanctions. Defen-
   dants moved for summary disposition of Lawrence's allegations on
   the basis that his complaint failed to state a claim on which relief
   could be granted or that there was no genuine issue of material
   fact. The court granted defendants' motion for summary disposi-
   tion because it determined that defendants' requests for admission

were protected by absolute immunity under the judicial proceedings privilege and that statements defendant Burdi made to Froling in the courthouse hallway before a facilitation proceeding were only opinion and did not show any ulterior motive. Lawrence appealed.

The Court of Appeals *held*:

1. The trial court wrongly concluded that Lawrence had failed to state a claim on which relief could be granted, and therefore the trial court erred by granting defendants' motion for summary disposition of Lawrence's claim of abuse of process. Lawrence complained that defendants' requests for admission constituted abuse of process because the requests had no legitimate purpose and were filed with the intent of defaming and harming him. To establish abuse of process, Lawrence must show that (1) defendants had an ulterior purpose and (2) defendants' conduct constituted the improper use of process in the ordinary course of litigation. Because the requests were submitted to Lawrence's employer, the apparent purpose was to cause Lawrence harm by embarrassing him and by generating mistrust of Lawrence. The result could have ultimately been the termination of Lawrence's employment. Additionally, the requests for admission did not comply with the court rule or further the policy behind requests for admission. That is, the requests did not limit the areas of controversy or save the parties time, energy, and expense. Lawrence adequately stated a claim of abuse of process on which relief could be granted.

2. The trial court erred by granting defendants' motion for summary disposition of Lawrence's allegations of defamation. To establish defamation, Lawrence had to show (1) a false and defamatory statement about him, (2) an unprivileged publication to a third party, (3) that defendants were at fault, or at least that defendants acted negligently, and (4) defamation per se (which *does not* require that harm result from publication of the defamatory statement) or defamation per quod (which *does* require that special harm occur as a result of the defamatory statement's publication). In this case, defendants' statements regarding Lawrence's previous drug convictions were defamation per se because statements that accuse a person of committing a crime are presumptively injurious to the reputation of the person about whom the statements are made. These statements had no factual basis and were entirely false. Defendants were at fault for the defamatory statements because the statements were purposely included in the requests for admission. Finally, the statements were published to a third party (Froling), who was Lawrence's employer,

prompting Froling to question whether Lawrence was truthful in his employment interview with Froling. Summary disposition of Lawrence's defamation claim was improper because Lawrence produced evidence of each required element. Defendants may defend against Lawrence's allegations by showing that the statements were substantially true or by establishing that the statements were privileged under the judicial proceedings privilege.

3. The trial court erred when it granted defendants' motion for summary disposition with regard to Lawrence's allegations of defamation because the statements made by defendants in their requests for admission were not privileged under the judicial proceedings privilege. Absolute privilege applies to relevant, material, or pertinent statements made by judges, attorneys, and witnesses during the course of judicial proceedings. The immunity offered by the judicial proceedings privilege applies to any statement made in relation to the matter at issue in the proceeding. What is pertinent or relevant is determined liberally to further the public policy of giving participants relative freedom to express themselves without fear of retaliation. In this case, the subject matter of defendants' requests for admission had no connection at all to the litigation between Froling and Pelican Property concerning the prescriptive easement. Although a statement does not need to be strictly relevant to an issue involved in the litigation, there must be "some reference" in the statement to the subject matter of the litigation. The immunity offered by the judicial proceedings privilege cannot protect defendants' statements suggesting that Lawrence had previous drug convictions and that he was prevented from taking the bar examination because his character and fitness were somehow deficient. Lawrence provided sufficient evidence that the statements were not relevant, material, or pertinent to the prescriptive easement dispute and, therefore, that the statements were not privileged.

4. The trial court properly denied Lawrence's request for sanctions. Sanctions may be appropriate when a document is filed for the purpose of harassment. The trial court's conclusion that the requests for admission were not submitted for an improper purpose was not clearly erroneous.

Affirmed in part and reversed in part.

*Essex Park Law Office, PC* (by *Dennis B. Dubuc*), for plaintiff.

*Collins Einhorn Farrell, PC* (by *Geoffrey M. Brown* and *Michael J. Cook*), for defendants.

Before: METER, P.J., and WILDER and RONAYNE KRAUSE, JJ.

PER CURIAM. Plaintiff appeals as of right from a Macomb Circuit Court order granting defendants' motion for summary disposition. The court concluded that the statements made by defendant Burdi[1] were privileged, that the statements could not be the basis of plaintiff's claims, and that therefore, plaintiff failed to state a claim that was actionable. We affirm in part and reverse in part.

## I. FACTUAL BACKGROUND

Plaintiff's claims of abuse of process and defamation arose from an underlying property dispute being litigated in the Macomb Circuit Court before Judge Jennifer Faunce (notably, the same judge who presided over the instant case), *Froling v Pelican Prop, LLC*, Case No. 2013-003083-CZ. That case concerned a prescriptive easement claim brought by William P. Froling, plaintiff's employer, against Pelican Property, a party represented in the matter by defendant. Plaintiff acted as a liaison between Mr. Froling's various corporate entities and the law firms that represented those entities. Plaintiff passed the Michigan Bar Examination in 2001, but was unable to pass character and fitness and be admitted to the practice of law. The easement dispute centered on whether a restaurant business established on Mr. Froling's property was entitled to use property owned by Pelican Property for parking and trash bin storage. A main contention in that case was whether the restaurant's use of the property had been continuous over the past 15 years.

---

[1] For ease of reference, hereafter, we refer to a singular defendant throughout this opinion.

After one of Pelican's main witnesses—District Court Judge Michael Chupa—stated in an affidavit that the restaurant had been closed for " 'a substantial period of time' sometime between April 2004 and November of 2007," the case was publicized in the local news; the local news quoted plaintiff and identified him as Froling's "spokesman." Specifically, regarding plaintiff, the article said, " 'We can show [continuous use] through continuous unbroken leases. We can show it through health inspection reports, through utility records and eyewitness accounts of owners, of employees and most importantly, customers,' said Frank Lawrence, spokesman for Titan Construction [one of Froling's companies]."

Shortly after the article was published, and *after* the closure of discovery in the *Froling* case, defendant submitted "Requests to Admit in the Froling v Pelican Case," which asked for six admissions from Mr. Froling, including:

> 4.  Please admit that Frank Lawrence has been denied the opportunity to take the attorney bar exam for the State of Michigan as he cannot pass character and fitness.
>
> 5.  Please admit that Frank Lawrence has a felony drug conviction from 1996.
>
> 6.  Please admit that Frank Lawrence has another drug conviction prior to 1996.

When defendant refused to withdraw the requests, plaintiff filed this suit, claiming abuse of process and defamation. Plaintiff asserted that the statements were not true and were "unrelated in any way to the litigation and were intended to maliciously defame a non-party." Also included in plaintiff's complaint were allegations that in February 2014, while they waited for a facilitation proceeding in the Macomb County courthouse, defendant approached plaintiff and Frol-

ing and "questioned them in a disrespectful and hostile manner," before telling Froling "that he should be careful [about the people] with whom he associates," in reference to plaintiff.

Plaintiff first filed a "Motion to Strike and Expunge," asking that the alleged defamatory requests to admit be stricken from the record and expunged from the court's computer system. Defendant's response to the motion argued that the trial court had no authority to strike discovery requests filed in a separate case. Plaintiff responded by withdrawing his motion to strike and replacing it with a motion to seal. He asserted that the statements, as part of the public record, were harmful to his reputation and were false; he had no drug convictions and had, in fact, passed the Michigan bar examination. Plaintiff also filed a separate motion for sanctions under MCR 2.114(E), asserting that defendant had violated MCR 2.114(D) by filing a document she knew had no factual basis, for the purpose of harassing and embarrassing plaintiff. In addition, he asked the court to seal the Board of Law Examiners opinion from 2006. Defendant then moved for summary disposition under MCR 2.116(C)(8) (failure to state a claim on which relief can be granted) and MCR 2.116(C)(10) (no genuine issue of material fact).

The trial court first held a hearing on the motion to seal. Plaintiff argued that the statements at issue, being in the form of requests to admit, appeared to the public as though they were statements of fact supported by evidence, and he requested that these untrue and misleading statements be sealed. Plaintiff's counsel also asserted that plaintiff's character was irrelevant to the property dispute. To this, the trial court responded, "[H]is name was thrown around an awful lot in those hearings. . . . So, I tend to think he's a

relevant party as far as a witness goes." When counsel asserted that plaintiff was not a property manager, but merely worked with Froling's lawyers in property disputes, the court asked, "Does he work with that particular property? His name came up an awful lot. To make me think that he's completely irrelevant to that lawsuit doesn't strike me as genuine." Counsel replied that plaintiff may not be "totally irrelevant to the lawsuit, because he's helping the lawyers work in the lawsuit," but that "his history with the State Bar, has nothing to do with the Froling lawsuit." Ultimately, regarding the statement about the bar examination and the Board of Law Examiners opinion, the trial court found that "there are some legitimate question[s] regarding that, and . . . I'm not going to order that sealed." However, the court ordered sealed the two statements about drug convictions. Subsequently, sanctions were not ordered. The entirety of the court's reasoning on that issue was the statement: "I'm not issuing sanctions. I don't think it rose to the level of sanctions."

The trial court heard the motion for summary disposition a few weeks later. Defendant argued that the statements made in the requests to admit were made "within the context of the litigation," and so "the absolute immunity under the judicial proceedings privilege applies." Defendant also indicated that the statement made in the courthouse hallway was only an opinion and, therefore, could not be the basis for a defamation claim. Defendant asserted that "the courts have consistently held that defamation cannot be an ulterior motive for an abuse of process" claim, and therefore, plaintiff's claims must fail. Plaintiff responded by arguing that because plaintiff was not a party to the *Froling* case, his claim was not on equal footing with the caselaw defendant cited for the above

propositions. Defendant replied that the trial court already noted that plaintiff was a witness and as a result, "his character and credibility [we]re relevant to the case [a]nd because of that relevancy, the privilege of judicial proceedings applies."

The court noted that it had "let a lot of things come in after discovery was closed," and it stated, "I think he [plaintiff] was always a potential witness." Regarding the statements about drug convictions, the court said that "there wasn't anything to support the criminal, the alleged criminal allegation." Nevertheless, the court reasoned, "[T]hat is part of the discovery process. I do believe that it is privileged . . . ." In addition, the court concluded that the statement made in the courthouse hallway "is opinion and you cannot show any ulterior motive."[2] For those reasons, the trial court granted defendant's motion for summary disposition, stating that plaintiff "failed to state a claim for [sic] which could be actionable." Plaintiff appealed.

## II. MOTION FOR SUMMARY DISPOSITION

Plaintiff first argues that the trial court erred by granting defendant's motion for summary disposition in regard to his claims for abuse of process and defamation. An appellate court "review[s] de novo a decision on a motion for summary disposition." *Green-*

---

[2] It appears that the trial court mistakenly combined aspects of defamation (opinions) with aspects of abuse of process (ulterior motive). To be clear, our Supreme Court said in *Smith v Anonymous Joint Enterprise*, 487 Mich 102, 128; 793 NW2d 533 (2010), that "a statement of opinion is not automatically shielded from an action for defamation because expressions of opinion may often imply an assertion of objective fact. . . . [A] statement of opinion that can be proven to be false may be defamatory because it may harm the subject's reputation or deter others from associating with the subject." (Quotation marks and citations omitted.)

*ville Lafayette, LLC v Elgin State Bank*, 296 Mich App 284, 286; 818 NW2d 460 (2012). The trial court's ruling did not expressly state whether the motion was granted under MCR 2.116(C)(8) or MCR 2.116(C)(10). Based on the trial judge's comment "I do believe that it is privileged and, therefore, I think on that portion you failed to state a claim for [sic] which could be actionable," and the court's use of language similar to the language of MCR 2.116(C)(8), this Court presumes that the motion for summary disposition was granted for "fail[ure] to state a claim on which relief can be granted" under MCR 2.116(C)(8). Accordingly,

> [a] motion for summary disposition under MCR 2.116(C)(8) tests the legal sufficiency of a claim by the pleadings alone. This Court reviews . . . a motion [for summary disposition] under MCR 2.116(C)(8) to determine whether the claim is so clearly unenforceable as a matter of law that no factual development could establish the claim and justify recovery. All factual allegations supporting the claim, and any reasonable inference or conclusions that can be drawn from the facts, are accepted as true. [*Averill v Dauterman*, 284 Mich App 18, 21; 772 NW2d 797 (2009), quoting *Smith v Stolberg*, 231 Mich App 256, 258; 586 NW2d 103 (1998). (Quotation marks and citations omitted.)]

### A. ABUSE OF PROCESS CLAIM

"Abuse of process is the wrongful use of the process of a court." *Spear v Pendill*, 164 Mich 620, 623; 130 NW 343 (1911). "This action for the abuse of process lies for the improper use of process after it has been issued, not for maliciously causing it to issue." *Id.* at 623 (quotation marks and citation omitted). "To recover upon a theory of abuse of process, a plaintiff must plead and prove (1) an ulterior purpose and (2) an act in the use of process which is improper in the regular

prosecution of the proceeding." *Friedman v Dozorc*, 412 Mich 1, 30; 312 NW2d 585 (1981). Expanding on each of the elements, the *Friedman* Court went on to explain that the act must be something more than just the initiation of a lawsuit, and the ulterior purpose has to be something other than settling a suit. *Id*. at 31. Justice Cooley, in his treatise on torts, stated, "One way in which process is sometimes abused, is by making use of it to accomplish not the ostensible purpose for which it is taken out, but some other purpose for which it is an illegitimate and unlawful means." Cooley, *The Law of Torts or the Wrongs Which Arise Independently of Contract* (3d ed), p 356.

We turn now to the requests to admit filed in the *Froling v Pelican* case. Requests for admission are governed specifically by MCR 2.312, and more generally by MCR 2.302. MCR 2.302(B)(1), regarding the scope of discovery, provides in general:

> Parties may obtain discovery regarding any matter, not privileged, *which is relevant to the subject matter involved in the pending action*, whether it relates to the claim or defense of the party seeking discovery or to the claim or defense of another party, including the existence, description, nature, custody, condition, and location of books, documents, or other tangible things, or electronically stored information and the identity and location of persons having knowledge of a discoverable matter. It is not ground for objection that the information sought will be inadmissible at trial if the information sought appears reasonably calculated to lead to the discovery of admissible evidence. [Emphasis added.]

MCR 2.312(A) states in part:

> Within the time for completion of discovery, a party may serve on another party a written request for the admission of the truth of a matter within the scope of MCR 2.302(B)

stated in the request that relates to statements or opinions of fact or the application of law to fact . . . .

There is no doubt that filing requests to admit is an act of process, the purpose of which was given by our Supreme Court in *Radtke v Miller, Canfield, Paddock & Stone*, 453 Mich 413, 419-420; 551 NW2d 698 (1996):

MCR 2.312 is modeled after FR Civ P 36, and serves two vital purposes:

Admissions are sought, first to facilitate proof with respect to issues that cannot be eliminated from the case, and secondly, to narrow the issues by eliminating those that can be. [Advisory Committee note of 1970 to amend rule 36.]

By encouraging admissions, the goal of the rule . . . [is] to expedite the pending action.

"[R]equests for admission are used to establish admission of facts about which there is no real dispute." 7 Moore's Federal Practice (3d ed), § 36.02[1], p 36-5. Similarly, Michigan's court rule has "a two-fold function: (1) to limit the areas of controversy and (2) to save time, energy and expense that would otherwise be required for preparing proof and submitting evidence on matters properly subject to admission." 2 Longhofer, Michigan Court Rules Practice (6th ed), § 2312.3, p 429.

Plaintiff contends that defendant's filing of the requests to admit did not serve any legitimate purpose, but instead claims in his complaint that the requests were filed "with the intent to cause harm to [plaintiff]" by "defam[ing] and harm[ing] a non-party to the litigation." Because the requests were submitted to plaintiff's employer, the intended purpose appears to be harm resulting from embarrassment, mistrust by plaintiff's employer, and even possible termination of

employment. The requests to admit in no way limited the areas of controversy or saved the parties time, energy, and expense. In fact, the result has been quite the opposite due directly to the requests to admit filed by defendant. More time, energy, and money has been spent by all parties involved to argue over an area that was never previously in controversy. Therefore, plaintiff successfully stated in his complaint a cause of action for abuse of process, and accordingly, summary disposition was improper.

### B. DEFAMATION CLAIM

"A defamatory communication is one that tends to harm the reputation of a person so as to lower him in the estimation of the community or deter others from associating or dealing with him." *American Transmission, Inc v Channel 7 of Detroit, Inc*, 239 Mich App 695, 702; 609 NW2d 607 (2000).

> The elements of a cause of action for defamation are (1) a false and defamatory statement concerning the plaintiff, (2) an unprivileged publication to a third party, (3) fault amounting at least to negligence on the part of the publisher, and (4) either actionability of the statement irrespective of special harm (defamation per se) or the existence of special harm caused by the publication (defamation per quod). [*Id.*]

It has long been established that "words charging the commission of a crime are defamatory per se, and hence, injury to the reputation of the person defamed is presumed to the extent that the failure to prove damages is not a ground for dismissal." *Burden v Elias Bros Big Boy Restaurants*, 240 Mich App 723, 727-728; 613 NW2d 378 (2000). With the first element of a defamation claim being a false statement, it naturally follows that a statement which is "substantially true"

is a defense to a charge of defamation by implication. See *Hawkins v Mercy Health Servs, Inc*, 230 Mich App 315, 333; 583 NW2d 725 (1998). Furthermore, defendants in defamation suits are not required to prove the statement "is literally and absolutely accurate in every minute detail." *Rouch v Enquirer & News of Battle Creek (After Remand)*, 440 Mich 238, 258; 487 NW2d 205 (1992).

Plaintiff's complaint asserts that the requests to admit are the basis for the defamation claim. The requests suggest that plaintiff was disallowed from sitting for the bar exam in Michigan and that plaintiff had drug convictions, both prior to and in the year 1996.[3] There does not seem to be any dispute that the fifth and sixth statements, those about plaintiff's alleged drug convictions, had no factual basis and were entirely false. The fourth statement, that plaintiff was denied the opportunity to take the state bar examination because of character and fitness, is more capable of being considered substantially true. To determine whether a statement is substantially true, the Michigan Supreme Court has said:

> "[A] slight inaccuracy in one of its details will not prevent the defendant's succeeding, providing the inaccuracy in no way alters the complexion of the affair, and would have no different effect on the reader than that which the literal truth would produce . . . ." Thus, the test looked to the sting of the article to determine its effect on the reader; if the literal truth produced the same effect, minor differences were deemed immaterial. [*Rouch*, 440 Mich at 259, quoting *McAllister v Detroit Free Press Co*, 85 Mich 453, 461; 48 NW 612 (1891).]

---

[3] The statement made by defendant in the hallway to Mr. Froling, that he should be careful about the people with whom he associates, in reference to plaintiff, is nothing more than a platitude, which we find unactionable.

Here, Froling was fully aware that plaintiff was not a member of the state bar but also had been told that plaintiff had "multi-stated" the bar examination and his intellect was considered a valuable asset and a reason he was hired.[4] The Board of Law Examiners opinion expressly stated that plaintiff "took the July 2001 Michigan bar examination and received a passing score."[5] The inaccurate statement—that plaintiff had been "disallowed" from taking the bar examination— caused Froling to question if plaintiff had been fully truthful with him about the bar exam during his employment interview. Therefore, defendant's statement that plaintiff "has been denied the opportunity to take the attorney bar exam for the State of Michigan as he cannot pass character and fitness" had a very different effect on the persons to whom it was published (Froling) than had it been a completely accurate statement. Because it specifically was false in the most relevant fact, it is difficult to characterize the statement as having "a slight inaccuracy in one of its details." The burden at trial is for a plaintiff to prove falsity. Although the statement about plaintiff's character and fitness seems substantially true to the general reader, the effect it had on the person to whom it was published, plaintiff's employer, was very different from the effect a purely accurate statement would have had.

Plaintiff further pleads that the statements regarding drug convictions are "defamation *per se* . . . and . . . do not require proof of damage to [plaintiff's] reputation." Assertions that someone has prior drug convictions are certainly "[a]ccusations of criminal activity [and] are considered 'defamation per se' under the law and so do not require proof of damage to the plaintiff's

---

[4] Affidavit of Carole Froling, pp 1-2.

[5] *In re Lawrence*, BLE Opinion, issued June 14, 2006, p 1.

reputation." *Ghanam v John Does*, 303 Mich App 522, 545; 845 NW2d 128 (2014). Defendant's main argument regarding the defamation claim is the protection afforded by the judicial proceedings privilege. Plaintiff argues that the communications made by defendant were unprivileged because they "were not relevant, material or pertinent" to the underlying litigation. This issue is discussed next.

### C. DEFENSE OF JUDICIAL PROCEEDINGS PRIVILEGE

The trial court was persuaded by defendant's argument that the statements made in the requests to admit were made during the course of discovery. Thus, the statements fall under the judicial proceedings privilege, thereby barring plaintiff's causes of action. We disagree.

"Statements made by judges, attorneys, and witnesses during the course of judicial proceedings are absolutely privileged if they are *relevant, material, or pertinent* to the issue being tried." *Oesterle v Wallace*, 272 Mich App 260, 264; 725 NW2d 470 (2006) (emphasis added). "The immunity extends to every step in the proceeding and *covers anything that may be said in relation to the matter at issue*, including pleadings and affidavits." *Couch v Schultz*, 193 Mich App 292, 295; 483 NW2d 684 (1992) (emphasis added). What a litigant considers to be pertinent or relevant is given much freedom, and the privilege is liberally construed as a matter of public policy "so that participants in judicial proceedings may have relative freedom to express themselves without fear of retaliation." *Sanders v Leeson Air Conditioning Corp*, 362 Mich 692, 695; 108 NW2d 761 (1961) (quotation marks and citation omitted); see also *Couch*, 193 Mich App at 295. The statement "need not be strictly relevant to any issue

involved" in the litigation. 3 Restatement Torts, 2d, § 586, comment c, p 248. All that is required is that the publication has "some reference to the subject matter" of the litigation; however, the privilege does not extend to matters that have "no connection whatever with the litigation." *Id*. From this, it appears that the statement's relevance or pertinence to the issue being tried—the existence of a prescriptive easement—is determinative of whether the statement was protected by the privilege.

The record for this case contains absolutely no evidence that plaintiff's character had any relevance or pertinence to the disputed easement. When the trial court granted defendant's motion, it agreed with defendant that plaintiff was a potential witness for the reason that his name "came up a lot" in the easement case. But there is no evidentiary support for that conclusion, and defendant notably has not attached copies of transcripts from the easement case or even the witness list she allegedly filed after submitting the requests to admit—a list that supposedly named plaintiff as a witness. The record before this Court does not contain evidence to support the assertion that plaintiff's name "came up a lot," or that his prior struggles with the Board of Law Examiners and alleged history of drug convictions were relevant, pertinent, or material to the *Froling* case or that they would shed any light on the easement issue. Indeed, the proceedings in the underlying *Froling* case support the conclusion that the admissions sought in the requests served no purpose in resolving that case; the court apparently never granted permission for the late filing, the requests to admit were never actually answered, defendant apparently never pursued answers, and neither plaintiff's name nor his character made even a passing appearance in the court's final judgment.

In her brief, defendant relies considerably on the assertion that statements are presumed relevant once it is established that they were made during the course of a judicial proceeding. See *Sanders*, 362 Mich at 695-696. This, however, is a muddy area in defamation law. That statement is not a rule of law. Rather, it is a quotation of the trial court's language in *Sanders*. The *Sanders* Court never expressly endorsed the concept. *Id*. In Michigan, the source of this "presumption" seems to be *Hartung v Shaw*, 130 Mich 177; 89 NW 701 (1902). In *Hartung*, the Court stated:

> If statements made in the course of judicial proceedings, in pleadings or in argument, are relevant, material, or pertinent to the issue, their falsity or the malice of their author is not open to inquiry. They are then absolutely privileged. . . .
>
> *     *     *
>
> Where a party shows in his declaration a publication presumptively privileged, it is his duty, in order to recover, to prove that the words spoken were not pertinent or relevant, and that they were not spoken *bona fide*. If it be necessary to prove this, it is equally necessary to allege it. [*Id*. at 179-180 (citations omitted).]

In short, the "presumption" identified in *Hartung* is another way of saying that the burden is on the plaintiff to allege and then prove that statements made in the course of judicial proceedings, including pleadings and argument, have no relevance, pertinence, or materiality to the matter being litigated. Plaintiff sufficiently made that allegation in his complaint.

Moreover, defendant's pleadings fail to explain, and it is not facially apparent, how the character of a nonparty who is not a potential eyewitness has any "reference" to the subject matter of the easement

litigation. 3 Restatement Torts, 2d, § 586, comment c, p 248. Taking as true plaintiff's argument that defendant filed the requests to admit in retaliation for plaintiff's public statements about the case, defendant's conduct seems to turn upside down the public policy behind the privilege, that is, to permit participants in judicial proceedings to be relatively free to express themselves without fear of retaliation. *Sanders*, 362 Mich at 695.

### III. DENIAL OF SANCTIONS

This Court reviews de novo whether the trial court properly interpreted and applied the relevant court rules to the facts, *Brecht v Hendry*, 297 Mich App 732, 736; 825 NW2d 110 (2012), and "review[s] for clear error the trial court's determination whether to impose sanctions under MCR 2.114," *Guerrero v Smith*, 280 Mich App 647, 677; 761 NW2d 723 (2008). A finding is clearly erroneous if, after a review of the record, this Court is left with a definite and firm conviction that a mistake was made. *Id.*

In regard to the trial court's ability to levy sanctions against an attorney, MCR 2.114(D) provides:

The signature of an attorney or party, whether or not the party is represented by an attorney, constitutes a certification by the signer that

(1) he or she has read the document;

(2) to the best of his or her knowledge, information, and belief formed after reasonable inquiry, the document is well grounded in fact and is warranted by existing law or a good-faith argument for the extension, modification, or reversal of existing law; and

(3) *the document is not interposed for any improper purpose, such as to harass or to cause unnecessary delay or needless increase in the cost of litigation.* [Emphasis added.]

"If a document is signed in violation of this rule, the court, on the motion of a party or on its own initiative, shall impose upon the person who signed it . . . an appropriate sanction . . . ." MCR 2.114(E).

The requests to admit asked Froling to "admit that Frank Lawrence ha[d] been denied the opportunity to take the attorney bar exam for the State of Michigan as he cannot pass character and fitness." Although the statement itself is not entirely true in the specifics, defendant contends that it indicates that plaintiff was denied bar admission because of character and fitness, which is true. The Board of Law Examiners decision supports this broader contention, even though it contradicts the specific assertion that plaintiff was not allowed to take the bar examination. From the broader point of view, the document was reasonably attached to defendant's motion to support her argument that plaintiff was denied bar admission. The trial court's conclusion that the filing did not constitute harassment does not leave this Court with a definite and firm conviction that a mistake was made. Therefore, we affirm the trial court's denial of sanctions against defendant and her attorneys.

## IV. CONCLUSION

Accordingly, we affirm the trial court's decision to deny plaintiff's motion for sanctions against defendant and her attorneys. However, we conclude that plaintiff sufficiently stated claims for abuse of process and defamation on which relief can be granted. Therefore, we reverse the trial court's grant of summary disposition in favor of defendant.

METER, P.J., and WILDER and RONAYNE KRAUSE, JJ., concurred.